**UNITED STATES BANKRUPTCY COURT**
EASTERN **DISTRICT OF** NEW YORK

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| JACOBS, HERMAN | § | Case No. 803-84455 ESS |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ALLAN B. MENDELSOHN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00<br>*(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 232,835.99 | Claims Discharged<br>Without Payment: 0.00 |
| Total Expenses of Administration: 2,074,231.42 | |

3) Total gross receipts of $ 2,307,067.41 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 2,307,067.41 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 10,921,750.54 | $ 10,921,750.54 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,178,467.79 | 2,074,231.42 | 2,074,231.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 3,476,783.71 | 2,406,357.73 | 232,835.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 327,444,226.82 | 327,444,226.82 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 344,021,228.86 | $ 342,846,566.51 | $ 2,307,067.41 |

4) This case was originally filed under chapter 7 on 06/30/2003 . The case was pending for 171 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/26/2017 By:/s/ALLAN B. MENDELSOHN
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refund of Deposit | 1221-000 | 1,921,117.91 |
| MISCELLANEOUS RECEIPT | 1221-000 | 54.10 |
| MISCELLANEOUS RECEIPT - Metlife, Inc. | 1221-000 | 21,433.02 |
| TAX REFUND - New York State | 1224-000 | 2,744.68 |
| TAX REFUND - Federal | 1224-000 | 167.72 |
| ADVERSARY PROCEEDING - Citibank | 1241-000 | 5,540.18 |
| ADVERSARY PROCEEDING - 05-08727 | 1241-000 | 50,000.00 |
| ADVERSARY PROCEEDING - 05-08826 | 1241-000 | 3,000.00 |
| ADVERSARY PROCEEDING - Bnos Chayil | 1241-000 | 85,000.00 |
| ADVERSARY PROCEEDING- Philips Nizer | 1241-000 | 77,500.00 |
| ADVERSARY PROCEEDING - 171 Park Ln. Corp. | 1241-000 | 38,000.00 |
| ADVERSARY PROCEEDING - 05-8954 | 1241-000 | 70,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 32,509.80 |
| **TOTAL GROSS RECEIPTS** | | $ 2,307,067.41 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000004 | WELLS FARGO BANK MINNESOTA NATIONAL | 4110-000 | NA | 10,921,750.54 | 10,921,750.54 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 10,921,750.54 | $ 10,921,750.54 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALLAN B. MENDELSOHN | 2100-000 | NA | 58,612.76 | 58,612.76 | 58,612.76 |
| ABM | 2200-000 | NA | 466.05 | 466.05 | 466.05 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,879.92 | 2,879.92 | 2,879.92 |
| Bank of America | 2600-000 | NA | 2,148.62 | 2,148.62 | 2,148.62 |
| EMPIRE NATIONAL BANK | 2600-000 | NA | 4,390.05 | 4,390.05 | 4,390.05 |
| CLERK OF THE COURT | 2700-000 | NA | 5,100.00 | 5,100.00 | 5,100.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 166.00 | 166.00 | 166.00 |
| ABSTRACT, MADISON | 2820-000 | NA | 8,899.52 | 8,899.52 | 8,899.52 |
| NYS INCOME TAX | 2820-000 | NA | 2,755.00 | 2,755.00 | 2,755.00 |
| BAC MANAGEMENT CORP. | 2990-000 | NA | 5,930.00 | 5,930.00 | 5,930.00 |
| BANKR ESTATE OF ALLOU DISTRIBUTORS, | 2990-000 | NA | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 |
| CONDOMINIUM, 29 HEYWARD STREET | 2990-000 | NA | 3,844.00 | 3,844.00 | 3,844.00 |
| ADAM L. ROSEN | 3210-000 | NA | 325,666.25 | 230,666.25 | 230,666.25 |
| LAMONICA, HERBST & MANISCALCO | 3210-000 | NA | 354,493.40 | 354,493.40 | 354,493.40 |
| ADAM L. ROSEN | 3220-000 | NA | 26,583.07 | 21,934.20 | 21,934.20 |
| LAMONICA, HERBST & MANISCALCO | 3220-000 | NA | 22,964.86 | 22,964.86 | 22,964.86 |
| LACKOWITZ | 3410-000 | NA | 45,875.00 | 41,287.50 | 41,287.50 |
| LACKOWITZ | 3420-000 | NA | 35.29 | 35.29 | 35.29 |
| DIVERSIFIED VALUATION GROUP | 3711-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| HALPERN, RICHARD I. | 3711-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PESSEN, ABIGAIL | 3721-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| MINKOFF, RONALD C. | 3731-000 | NA | 858.00 | 858.00 | 858.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 2,178,467.79 | $ 2,074,231.42 | $ 2,074,231.42 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000005A | NEW YORK STATE DEPT OF | 5200-000 | NA | 1,303,261.97 | 232,835.99 | 232,835.99 |
| 00000010A | NEW YORK STATE DEPT OF | 5800-000 | NA | 2,173,521.74 | 2,173,521.74 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ NA | $ 3,476,783.71 | $ 2,406,357.73 | $ 232,835.99 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000001 | ALLOU DISTRIBUTORS INC. | 7100-000 | NA | 100,000,000.00 | 100,000,000.00 | 0.00 |
| 00000002 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 10,560.22 | 10,560.22 | 0.00 |
| 00000003 | CONGRESS FINANCIAL CORPORATION | 7100-000 | NA | 210,574,200.00 | 210,574,200.00 | 0.00 |
| 00000008A | DEPARTMENT OF THE TREASURY - IRS | 7100-000 | NA | 13,236.83 | 13,236.83 | 0.00 |
| 00000008B | DEPARTMENT OF THE TREASURY - IRS | 7100-000 | NA | 178,772.26 | 178,772.26 | 0.00 |
| 00000006A | INTERNAL REVENUE SERVICE | 7100-000 | NA | 29,750.93 | 29,750.93 | 0.00 |
| 00000006B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 406,356.72 | 406,356.72 | 0.00 |
| 00000007 | INTERNATIONAL CONSUMER | 7100-000 | NA | 239,048.00 | 239,048.00 | 0.00 |
| 00000005B | NEW YORK STATE DEPT OF | 7100-000 | NA | 92,033.00 | 92,033.00 | 0.00 |
| 00000010B | NEW YORK STATE DEPT OF | 7100-000 | NA | 378,385.36 | 378,385.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000009 | RFE INVESTMENT PARTNERS VI, LP | 7100-000 | NA | 15,521,883.50 | 15,521,883.50 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $ NA | $ 327,444,226.82 | $ 327,444,226.82 | $ 0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



Exhibit 8

Case No: 803-84455 ESS Judge: ELIZABETH S. STONG

Case Name: JACOBS, HERMAN

For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN

Date Filed (f) or Converted (c): 06/30/03 (f)

341(a) Meeting Date: 10/23/03

Claims Bar Date: 04/24/06

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Refund of Deposit (u)<br>Refund of Unearned portion of Litigation Retainer Deposit | 0.00 | 1,921,117.91 | | 1,921,117.91 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | N/A | | 32,509.80 | Unknown |
| 3. ADVERSARY PROCEEDING - Citibank (u)<br>Adv. Pro. No. 05-08815 | 0.00 | 0.00 | | 5,540.18 | FA |
| 4. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. ADVERSARY PROCEEDING - 05-08727 (u)<br>Trustee v. Bella & Nachum Grunwald | 0.00 | 0.00 | | 50,000.00 | FA |
| 6. ADVERSARY PROCEEDING - 05-08826 (u)<br>Trustee v. Olympia Mortgage Corp. | 0.00 | 0.00 | | 3,000.00 | FA |
| 7. ADVERSARY PROCEEDING - Bnos Chayil (u)<br>Adv. Pro. No. 06-08401 Settled for $85,000.00 per Stipulation dated January 14, 2008 approved by order dated March 11, 2008. | 0.00 | 85,000.00 | | 85,000.00 | FA |
| 8. ADVERSARY PROCEEDING- Philips Nizer (u)<br>Adv. Pro. No. 03-8464-ESS | 0.00 | 77,500.00 | | 77,500.00 | FA |
| 9. ADVERSARY PROCEEDING - 171 Park Ln. Corp. (u)<br>Adv. Pro No. 05-8717 Settlement of $38,000.00 by $20,000.00 deposit and 18 monthly payments of $1,000.00 approved per order dated 09/22/08. | 0.00 | 38,000.00 | | 38,000.00 | FA |
| 10. TAX REFUND - New York State (u)<br>NYState Refunds for tax years; 2006; 2007; 2008 | 0.00 | 0.00 | | 2,744.68 | FA |
| 11. TAX REFUND - Federal (u)<br>Federal Tax refunds for years 2006 & 2007 | 0.00 | 0.00 | | 167.72 | FA |
| 12. MISCELLANEOUS RECEIPT (u)<br>Unclaimed and/or abandoned property remitted by State of New York - originally from Chase Home Finance, LLC | 0.00 | 0.00 | | 54.10 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



Exhibit 8

Case No: 803-84455 ESS Judge: ELIZABETH S. STONG

Case Name: JACOBS, HERMAN

Trustee Name: ALLAN B. MENDELSOHN

Date Filed (f) or Converted (c): 06/30/03 (f)

341(a) Meeting Date: 10/23/03

Claims Bar Date: 04/24/06

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13. MISCELLANEOUS RECEIPT - Metlife, Inc. (u) | 0.00 | 0.00 | | 21,433.02 | FA |
| 14. ADVERSARY PROCEEDING - 05-8954 (u) Trustee v. Goldstein, et. al. | 0.00 | 0.00 | | 70,000.00 | FA |
| TOTALS (Excluding Unknown Values) | $0.00 | $2,121,617.91 | | $2,307,067.41 | Gross Value of Remaining Assets $0.00 (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

DISCHARGE denied per 01/07/09 Judgment.
INTERIM TRUSTEE APPOINTED 8/11/03 UPON INVOLUNTARY PETITION FILED 6/30/03 - PENDING 9/9/03 TRIAL OF CONTESTED INVOLUNTARY PETITION. ORDER ISSUED 9/4/03 MAKING THIS THE LEAD CASE TO BE JOINTLY-ADMINISTERED WITH VICTOR JACOBS(03-84456) AND JACOB JACOBS(03-84457). RELIEF ORDERED 9/9/03. Criminal trial expected to be completed in February 2006. In absence of 5th Amendment defenses for debtor, Trustee will then seek to compel filing of schedules.
Case reassigned on 2/28/07 from Judge Cyganowski to Judge Stong. Claims litigation was resolved by order dated September 23, 2016. Final tax returns have been ordered and are being prepared for filing.

Initial Projected Date of Final Report (TFR): 06/30/05 Current Projected Date of Final Report (TFR): 12/30/16

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/27/04 | 1 | Allou Distributors, Inc.<br>c/o Silverman, Perlstein & Acampora, LLP<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | REFUND OF DEPOSIT<br>Wire Transfer of funds from DIP Account of Chapter 11 Debtor at Bank of America into Trustee Account. | 1221-000 | 1,921,117.91 | | 1,921,117.91 |
| 01/30/04 | 2 | Bank of America | Interest Rate 0.700 | 1270-000 | 157.47 | | 1,921,275.38 |
| 02/25/04 | 000101 | SCARCELLA, ROSEN & SLOME, LLP<br>ATTN: ADAM L. ROSEN, ESQ.<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 901<br>GARDEN CITY, NY 11553 | ATTORNEY FEES AND/OR EXPENSES<br>PURSUANT TO STIPULATION SO ORDERED ON 1/21/04 | 3210-000 | | 100,000.00 | 1,821,275.38 |
| 02/27/04 | 2 | Bank of America | Interest Rate 0.700 | 1270-000 | 1,065.63 | | 1,822,341.01 |
| 03/31/04 | 2 | Bank of America | Interest Rate 0.700 | 1270-000 | 1,080.46 | | 1,823,421.47 |
| 04/30/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 996.41 | | 1,824,417.88 |
| 05/28/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 695.37 | | 1,825,113.25 |
| 06/30/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 673.20 | | 1,825,786.45 |
| 07/30/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 695.89 | | 1,826,482.34 |
| 08/31/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 696.17 | | 1,827,178.51 |
| 09/30/04 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 673.96 | | 1,827,852.47 |
| 10/29/04 | 2 | Bank of America | Interest Rate 0.400 | 1270-000 | 671.71 | | 1,828,524.18 |
| 11/30/04 | 2 | Bank of America | Interest Rate 0.400 | 1270-000 | 599.52 | | 1,829,123.70 |
| 12/31/04 | 2 | Bank of America | Interest Rate 0.400 | 1270-000 | 619.70 | | 1,829,743.40 |
| 01/05/05 | 000102 | INTERNATIONAL SURETIES, LTD.<br>SUITE 1700<br>210 BARONNE ST.<br>NEW ORLEANS, LA 70112 | TRUSTEE BOND<br>#016027942<br>CHAPTER 7 BLANKET BOND NEW YORK - EASTERN DISTRICT<br>01/01/05 - 01/01/06 | 2300-000 | | 591.44 | 1,829,151.96 |
| 01/31/05 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 638.91 | | 1,829,790.87 |
| 02/28/05 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 631.65 | | 1,830,422.52 |

Page Subtotals 1,931,013.96 100,591.44

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/05 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 699.57 | | 1,831,122.09 |
| 04/13/05 | 000103 | LAMONICA HERBST & MANISCALCO<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY 11793 | ATTORNEY FEES<br>awarded per 3/15/05 order and payable from funds held by this estate per Stipulation So Ordered on 4/11/05. | 3210-000 | | 179,217.50 | 1,651,904.59 |
| 04/13/05 | 000104 | LAMONICA HERBST & MANISCALCO<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY 11793 | ATTORNEY EXPENSES<br>awarded per order dated 3/15/05 and payable from funds held by this estate per Stipulation So Ordered on 4/11/05. | 3220-000 | | 9,029.30 | 1,642,875.29 |
| 04/29/05 | 2 | Bank of America | Interest Rate 0.450 | 1270-000 | 647.09 | | 1,643,522.38 |
| 05/31/05 | 2 | Bank of America | Interest Rate 0.650 | 1270-000 | 817.26 | | 1,644,339.64 |
| 06/30/05 | 2 | Bank of America | Interest Rate 0.650 | 1270-000 | 878.48 | | 1,645,218.12 |
| 07/29/05 | 2 | Bank of America | Interest Rate 0.650 | 1270-000 | 908.24 | | 1,646,126.36 |
| 08/31/05 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 1,271.81 | | 1,647,398.17 |
| 09/30/05 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 1,354.03 | | 1,648,752.20 |
| 10/31/05 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 1,400.31 | | 1,650,152.51 |
| 11/04/05 | 000105 | Richard I. Halpern<br>P.O. Box 69<br>Cedarhurst, NY 11516 | APPRAISER FEES AND EXPENSES<br>09/13/05 invoice for 6/6/03 and current appraisals of 1168 44th Street, Brooklyn, NY 11219 | 3711-000 | | 850.00 | 1,649,302.51 |
| 11/30/05 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 1,355.92 | | 1,650,658.43 |
| 12/13/05 | | Bankr Estate of Allou Distributors, Inc.<br>Bank of America, NA<br>901 Main Street, 10th Floor<br>Dallas, TX 75202 | transfer funds between accounts<br>of this estate and those of Allou Distributors, Inc. (Kenneth Silverman, Trustee) per Stipulation so ordered on 12/12/05.<br>wire transfer per Stipulation so ordered 12/12/05. | 2990-000 | | 1,000,000.00 | 650,658.43 |
| 12/30/05 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 881.37 | | 651,539.80 |
| 01/05/06 | 000106 | INTERNATIONAL SURETIES, LTD.<br>1417 CENTER STREET<br>NEW IBERIA, LA 70560 | TRUSTEE BOND<br>Eastern District of New York<br>Bond No.: 016027942 | 2300-000 | | 422.81 | 651,116.99 |

Page Subtotals 10,214.08 1,189,519.61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/24/06 | 3 | Citibank (USA), NA<br>c/o Bryan Cave, LLP<br>One Kansas City Place<br>1200 Main Stret, Suite 3500<br>Kansas City, MO 64105-2100 | LITIGATION SETTLEMENT PROCEEDS | 1241-000 | 2,021.50 | | 653,138.49 |
| * 01/24/06 | 3 | Citibank (USA), NA<br>c/o Bryan Cave, LLP<br>One Kansas City Place<br>1200 Main Stret, Suite 3500<br>Kansas City, MO 64105-2100 | LITIGATION SETTLEMENT PROCEEDS | 1241-000 | 3,035.48 | | 656,173.97 |
| 01/24/06 | 3 | Citibank (USA), NA<br>c/o Bryan Cave, LLP<br>One Kansas City Place<br>1200 Main Street, Suite 3500<br>Kansas City, MO 64105-2100 | LITIGATION SETTLEMENT PROCEEDS | 1241-000 | 483.20 | | 656,657.17 |
| 01/31/06 | 2 | Bank of America | Interest Rate 1.000 | 1270-000 | 553.69 | | 657,210.86 |
| * 02/02/06 | 3 | Citibank (USA), NA<br>c/o Bryan Cave, LLP<br>One Kansas City Place<br>1200 Main Stret, Suite 3500<br>Kansas City, MO 64105-2100 | LITIGATION SETTLEMENT PROCEEDS<br>SETTLEMENT CHECK RETURNED BY BANK OF AMERICA DUE TO DISHONOR BY CITIBANK UPON A STOP PAYMENT ORDER THEY HAD RECEIVED. CHECK TO BE REPLACED BY ADVERSARY PROCEEDING DEFENDANT(CITIBANK) | 1241-000 | -3,035.48 | | 654,175.38 |
| 02/10/06 | 3 | Citibank (USA), NA<br>c/o Bryan Cave, LLP<br>One Kansas City Place<br>1200 Main Stret, Suite 3500<br>Kansas City, MO 64105-2100 | LITIGATION SETTLEMENT PROCEEDS<br>Replacement check for dishonored check received on 1/24/06. | 1241-000 | 3,035.48 | | 657,210.86 |
| * 02/15/06 | 000107 | Madison Abstract<br>c/o LaMonica, Herbst & Maniscalco, LLP | TAX PAYMENT<br>176 Penn Street, Brooklyn, NY | 2820-000 | | 8,299.52 | 648,911.34 |

Page Subtotals 6,093.87 8,299.52

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******7849 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3305 Jerusalem Avenue<br>Wantagh, NY 11793 | | | | | |
| * 02/15/06 | 000107 | Madison Abstract<br>c/o LaMonica, Herbst & Maniscalco, LLP<br>3305 Jerusalem Avenue<br>Wantagh, NY 11793 | TAX PAYMENT<br>to be re-issued in correct amount of $8,899.52 | 2820-000 | | -8,299.52 | 657,210.86 |
| 02/15/06 | 000108 | Madison Abstract<br>c/o LaMonica, Herbst & Maniscalco, LLP<br>3305 Jerusalem Avenue<br>Wantagh, NY 11793 | TAX PAYMENT<br>176 Penn Street, Brooklyn, NY | 2820-000 | | 8,899.52 | 648,311.34 |
| 02/28/06 | 2 | Bank of America | Interest Rate 0.900 | 1270-000 | 451.16 | | 648,762.50 |
| 03/31/06 | 2 | Bank of America | Interest Rate 0.900 | 1270-000 | 495.90 | | 649,258.40 |
| 04/26/06 | 000109 | Richard I. Halpern<br>P.O. Box 69<br>Cedarhurst, NY 11516 | APPRAISER FEES AND EXPENSES<br>pursuant to June 1, 2005 order of retention of appraiser and 3/22/06 Invoice for services related to the appraisal of 171 Park Lane, Monsey, NY 10952. | 3711-000 | | 950.00 | 648,308.40 |
| 04/28/06 | 2 | Bank of America | Interest Rate 0.900 | 1270-000 | 480.27 | | 648,788.67 |
| 05/31/06 | 2 | Bank of America | Interest Rate 1.500 | 1270-000 | 815.91 | | 649,604.58 |
| 06/30/06 | 2 | Bank of America | Interest Rate 1.500 | 1270-000 | 800.88 | | 650,405.46 |
| 06/30/06 | 000110 | 29 Heyward Street Condominium<br>29 Heyward Street<br>Brooklyn, NY 11211 | MAINTENANCE/COMMON CHARGES<br>related to Apartment/Unit 6-R for 2005 per 3/24/06 invoice and 6/1/06 charge details. | 2990-000 | | 3,844.00 | 646,561.46 |
| 06/30/06 | 000111 | BAC Management, Corp.<br>562 Bedford Avenue<br>Brooklyn, NY 11211 | MAINTENANCE/COMMON CHARGES<br>related to Apartment/Unit 2-B per May 22, 2006 invoice. | 2990-000 | | 5,930.00 | 640,631.46 |
| 07/31/06 | 2 | Bank of America | Interest Rate 1.500 | 1270-000 | 825.92 | | 641,457.38 |
| 08/03/06 | | Kenneth P. Silverman, as Trustee of the Estate of Allou Distributors, Inc.<br>Bank of America, NA | transfer funds between accounts of this estate and those of Allou Distributors, Inc. (Kenneth Silverman, Trustee) | 2990-000 | | 300,000.00 | 341,457.38 |

| | | |
|---|---|---|
| Page Subtotals | 3,870.04 | 311,324.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******7849 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 100 West 33rd Street<br>New york, NY 10001 | Account No. 3758793695; Bankruptcy Case No. 03-82321-511 per Stipulation so ordered on 08/02/06.<br><br>ABA: 0260-0959-3<br>CHIPS: 0959<br>SWIFT: BOFAUS3N<br>wire transfer per Stipulation so ordered 08/02/06.<br>ABA: 0260-0959-3<br>CHIPS: 0959<br>SWIFT: BOFAUS3N<br>Bankr. No. 03-82321-511<br>Account No. 3758793695 | | | | |
| 08/31/06 | 2 | Bank of America | Interest Rate 1.500 | 1270-000 | 476.89 | | 341,934.27 |
| 09/29/06 | 2 | Bank of America | Interest Rate 1.500 | 1270-000 | 422.19 | | 342,356.46 |
| 10/31/06 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 438.50 | | 342,794.96 |
| 11/30/06 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 493.06 | | 343,288.02 |
| 12/28/06 | 000112 | INTERNATIONAL SURETIES, LTD.<br>SUITE 500<br>203 CARONDELET ST.<br>NEW ORLEANS, LA 70130 | TRUSTEE BOND<br>BOND # 016027942<br>EASTERN DISTRICT OF NEW YORK BLANKET BOND<br>01/01/07 - 01/01/08 | 2300-000 | | 219.84 | 343,068.18 |
| 12/29/06 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 510.22 | | 343,578.40 |
| 01/25/07 | 000113 | ROSEN, SLOME & MARDER, LLP<br>ATTN: ADAM L. ROSEN, ESQ.<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 901<br>GARDEN CITY, NY 11553 | ATTORNEY FEES<br>per order dated 01/23/07 | 3210-000 | | 130,666.25 | 212,912.15 |
| 01/25/07 | 000114 | ROSEN, SLOME & MARDER, LLP<br>ATTN: ADAM L. ROSEN, ESQ.<br>333 EARLE OVINGTON BOULEVARD | ATTORNEY EXPENSES<br>per order dated 01/23/07 | 3220-000 | | 21,934.20 | 190,977.95 |

| | | |
|---|---|---|
| Page Subtotals | 2,340.86 | 152,820.29 |

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SUITE 901<br>GARDEN CITY, NY 11553 | | | | | |
| 01/29/07 | 000115 | ALLAN B. MENDELSOHN<br>P.O. BOX 510<br>33 QUEENS STREET<br>SYOSSET, NY 11791-0510 | TRUSTEE EXPENSES<br>pursuant to order dated 01/29/07<br>commission of $65,000.00 pursuant to this order are being paid from the estate of Jacob Jacobs.<br>803-84457 | 2200-000 | | 466.05 | 190,511.90 |
| 01/31/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 510.74 | | 191,022.64 |
| 02/28/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 256.44 | | 191,279.08 |
| 03/30/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 284.30 | | 191,563.38 |
| 04/30/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 275.54 | | 191,838.92 |
| 05/31/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 285.13 | | 192,124.05 |
| 06/29/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 276.34 | | 192,400.39 |
| 07/31/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 285.97 | | 192,686.36 |
| 08/27/07 | 000116 | Abigail Pessen<br>c/o Lamonica, Herbst & Maniscalco, LLP<br>3305 Jerusalem Avenue<br>Wantagh, NY 11793 | Mediation Fee | 3721-000 | | 2,500.00 | 190,186.36 |
| 08/31/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 286.39 | | 190,472.75 |
| 09/28/07 | 2 | Bank of America | Interest Rate 1.750 | 1270-000 | 275.28 | | 190,748.03 |
| 10/24/07 | 6 | Cenlar, FSB<br>for Olympia Mortgage Corp.<br>c/o Schiller & Knapp, LLP<br>950 New Loudon Road<br>Latham, NY 12110 | LITIGATION SETTLEMENT PROCEEDS<br>Full Settlement payment pursuant to 10/11/07 Stipulation | 1241-000 | 3,000.00 | | 193,748.03 |
| 10/24/07 | 5 | Snitow, Kanfer, Holtzer & Millus, LLP<br>575 Lexington Avenue<br>New York, NY 10022-6102 | LITIGATION SETTLEMENT PROCEEDS<br>Full Settlement Payment pursuant to 10/22/07 Stipulation | 1241-000 | 50,000.00 | | 243,748.03 |
| 10/31/07 | 2 | Bank of America | Interest Rate 1.200 | 1270-000 | 283.64 | | 244,031.67 |

| | | |
|---|---|---|
| Page Subtotals | 56,019.77 | 2,966.05 |

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******7849 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/30/07 | 2 | Bank of America | Interest Rate 1.200 | 1270-000 | 240.69 | | 244,272.36 |
| 12/31/07 | 2 | Bank of America | Interest Rate 1.200 | 1270-000 | 248.96 | | 244,521.32 |
| 01/14/08 | 000117 | International Sureties, Ltd.<br>701 Poydras Street - Suite 420<br>New Orleans, LA 70139 | TRUSTEE BOND<br>Liberty Mutual Insurance Company<br>Bond Number: 016027942<br>Term: 01/01/08 - 01/01/09 | 2300-000 | | 161.61 | 244,359.71 |
| 01/15/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>Initial deposit towards settlement payments | 1241-000 | 10,000.00 | | 254,359.71 |
| 01/15/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>1st of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 260,609.71 |
| 01/31/08 | 2 | Bank of America | Interest Rate 0.650 | 1270-000 | 249.88 | | 260,859.59 |
| 02/12/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>2nd of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 267,109.59 |
| 02/15/08 | 8 | Phillips Nizer, LLP<br>666 Fifth Avenue<br>New York, NY 10103-0084 | LITIGATION SETTLEMENT PROCEEDS<br>Full settlement proceeds pursuant to 02/12/08 Stipulation - subject to court approval. | 1241-000 | 77,500.00 | | 344,609.59 |
| 02/29/08 | 2 | Bank of America | Interest Rate 0.650 | 1270-000 | 146.33 | | 344,755.92 |
| 03/25/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>3rd of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 351,005.92 |
| 03/31/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 170.10 | | 351,176.02 |
| 04/03/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>4th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 357,426.02 |
| 04/21/08 | 000118 | Diversified Valuation Group<br>60 East 42nd Street, Suite 1446 | APPRAISER FEES AND EXPENSES<br>pursuant to 10/22/07 order and 04/11/08 Invoice No. | 3711-000 | | 2,500.00 | 354,926.02 |

| | | |
|---|---|---|
| Page Subtotals | 113,555.96 | 2,661.61 |

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | New York, NY 10165 | 09200702 | | | | |
| 04/30/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 145.73 | | 355,071.75 |
| 05/02/08 | 000119 | RONALD C. MINKOFF<br>FRANKFURT, KURNIT, KLEIN & SELZ, PC<br>488 MADISON AVENUE<br>NEW YORK, NY 10022 | WITNESS FEES<br>FOR TRIAL PREPARATION RELATED TO ADVERSARY PROCEEDING # 803-8464-ESS<br><br>Invoice 91350 dated 11/12/07 (forwarded on 04/10/08 Account Statement)<br>File No. 016803 | 3731-000 | | 858.00 | 354,213.75 |
| 05/09/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>5th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 360,463.75 |
| 05/30/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 135.57 | | 360,599.32 |
| 06/10/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>6th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 366,849.32 |
| 06/30/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 149.07 | | 366,998.39 |
| 07/29/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>7th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 373,248.39 |
| 07/31/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 155.42 | | 373,403.81 |
| 08/14/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>8th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 379,653.81 |
| 08/29/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 159.06 | | 379,812.87 |
| 09/05/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>9th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 386,062.87 |
| 09/30/08 | 2 | Bank of America | Interest Rate 0.500 | 1270-000 | 157.45 | | 386,220.32 |

| | | | |
|---|---|---|---|
| Page Subtotals | 32,152.30 | 858.00 | |

Ver: 20.00c

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******7849 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/31/08 | 2 | Bank of America | Interest Rate 0.400 | 1270-000 | 140.35 | | 386,360.67 |
| 11/04/08 | 9 | Ted T. Mozes, Esq.<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>Initial Settlement deposit plus 2 due installment payments. | 1241-000 | 22,000.00 | | 408,360.67 |
| 11/04/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>10th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 414,610.67 |
| 11/26/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>11th of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 420,860.67 |
| 11/28/08 | 2 | Bank of America | Interest Rate 0.400 | 1270-000 | 134.03 | | 420,994.70 |
| 12/17/08 | 7 | BNOS CHAYIL<br>345 Hewes Street<br>Brooklyn, NY 11211 | LITIGATION SETTLEMENT PROCEEDS<br>Last of 12 settlement installment payments pursuant to 01/14/08 Stipulation | 1241-000 | 6,250.00 | | 427,244.70 |
| 12/17/08 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 11793 | LITIGATION SETTLEMENT PROCEEDS<br>3rd of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 428,244.70 |
| 12/19/08 | | Transfer to Acct #*******8322 | Bank Funds Transfer<br>Transfer of funds to cover state and federal tax payment checks for years 2006 & 2007. | 9999-000 | | 809.00 | 427,435.70 |
| 12/30/08 | 000120 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>#016027942 | 2300-000 | | 301.60 | 427,134.10 |
| 12/31/08 | 2 | Bank of America | Interest Rate 0.030 | 1270-000 | 83.09 | | 427,217.19 |
| 01/30/09 | 2 | Bank of America | Interest Rate 0.030 | 1270-000 | 10.88 | | 427,228.07 |
| 02/02/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>4th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 428,228.07 |
| | | | | | | | |
| | | | | Page Subtotals | 43,118.35 | 1,110.60 | |

Ver: 20.00c

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/13/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>5th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 429,228.07 |
| 02/27/09 | 2 | Bank of America | Interest Rate 0.030 | 1270-000 | 9.85 | | 429,237.92 |
| 02/27/09 | | Transfer to Acct #*******8322 | Bank Funds Transfer<br>Transfer of funds to cover 2008 NY State Income Tax Payment | 9999-000 | | 2,112.00 | 427,125.92 |
| 03/11/09 | | Transfer to Acct #*******8322 | Bank Funds Transfer<br>Transfer of sufficient funds to cover payment of Third Interim legal fee award pursuant to order dated 03/11/09. | 9999-000 | | 189,211.46 | 237,914.46 |
| 03/30/09 | 10 | STATE OF NEW YORK<br>DEPARTMENT OF TAXATION & FINANCE<br>INCOME TAX SPECIAL REFUND ACCOUNT | TAX REFUND<br>2007 state tax refund. | 1224-000 | 371.25 | | 238,285.71 |
| 03/30/09 | 10 | STATE OF NEW YORK<br>DEPARTMENT OF TAXATION & FINANCE<br>INCOME TAX SPECIAL REFUND ACCOUNT | TAX REFUND<br>2006 state tax refund. | 1224-000 | 277.43 | | 238,563.14 |
| 03/30/09 | 11 | UNITED STATES TREASURY<br>AUSTIN, TX | TAX REFUND<br>2006 federal tax refund | 1224-000 | 69.71 | | 238,632.85 |
| 03/30/09 | 11 | UNITED STATES TREASURY<br>AUSTIN, TX | TAX REFUND<br>2007 federal tax refund | 1224-000 | 98.01 | | 238,730.86 |
| 03/31/09 | 2 | Bank of America | Interest Rate 0.020 | 1270-000 | 6.25 | | 238,737.11 |
| 04/07/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>6th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 239,737.11 |
| 04/30/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 9.84 | | 239,746.95 |
| 05/18/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>7th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 240,746.95 |

Page Subtotals 3,842.34 191,323.46

Ver: 20.00c

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******7849 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/29/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.18 | | 240,757.13 |
| 06/16/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>8th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 241,757.13 |
| 06/30/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 9.92 | | 241,767.05 |
| 07/15/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>9th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 242,767.05 |
| 07/31/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.28 | | 242,777.33 |
| 08/19/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>10th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 243,777.33 |
| 08/31/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.32 | | 243,787.65 |
| 09/30/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.02 | | 243,797.67 |
| 10/30/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.35 | | 243,808.02 |
| 11/02/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>11th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 244,808.02 |
| 11/30/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.06 | | 244,818.08 |
| 12/22/09 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>12th & 13th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 2,000.00 | | 246,818.08 |
| 12/31/09 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.41 | | 246,828.49 |
| 01/04/10 | 000121 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>Eastern District of New York Blanket Bond<br>for period 01/01/10 - 01/01/11<br>Bond No.: 016027942 | 2300-000 | | 151.94 | 246,676.55 |
| 01/22/10 | 9 | Ted T. Mozes<br>16 Gladwyne Court | LITIGATION SETTLEMENT PROCEEDS<br>14th of 18 installment payments in resolution of | 1241-000 | 1,000.00 | | 247,676.55 |
| | | | Page Subtotals | | 7,081.54 | 151.94 | |

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Spring Valley, NY 10977 | fraudulent conveyance action. | | | | |
| 01/29/10 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.47 | | 247,687.02 |
| 02/26/10 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 9.50 | | 247,696.52 |
| 03/29/10 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>15th & 16th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 2,000.00 | | 249,696.52 |
| 03/31/10 | 2 | Bank of America | Interest Rate 0.050 | 1270-000 | 10.53 | | 249,707.05 |
| 04/19/10 | 10 | STATE OF NEW YORK<br>DEPARTMENT OF TAXATION & FINANCE<br>INCOME TAX SPECIAL REFUND ACCOUNT | TAX REFUND<br>2008 State Income Tax Refund | 1224-000 | 2,096.00 | | 251,803.05 |
| 04/23/10 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>17th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 252,803.05 |
| 04/30/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 11.53 | | 252,814.58 |
| 05/19/10 | 9 | Ted T. Mozes<br>16 Gladwyne Court<br>Spring Valley, NY 10977 | LITIGATION SETTLEMENT PROCEEDS<br>18th of 18 installment payments in resolution of fraudulent conveyance action. | 1241-000 | 1,000.00 | | 253,814.58 |
| 05/28/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 15.05 | | 253,829.63 |
| 06/30/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 14.60 | | 253,844.23 |
| 07/30/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 15.08 | | 253,859.31 |
| 08/31/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 15.10 | | 253,874.41 |
| 09/09/10 | 12 | STATE OF NEW YORK<br>COMPTROLLER STATE OF NEW YORK<br>REFUND ACCOUNT | TURN-OVER OF NON-EXEMPT CASH<br>Unclaimed and/or abandoned property remitted by State of New York - originally from Chase Home Finance, LLC. | 1221-000 | 54.10 | | 253,928.51 |
| 09/30/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 14.61 | | 253,943.12 |
| 10/05/10 | 13 | STATE OF NEW YORK<br>COMPTROLLER STATE OF NEW YORK<br>REFUND ACCOUNT | TURN-OVER OF NON-EXEMPT CASH<br>Unclaimed and/or abandoned property remitted by State of New York - originally from Metlife, Inc.. | 1221-000 | 21,433.02 | | 275,376.14 |

Page Subtotals 27,699.59 0.00

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 16.16 | | 275,392.30 |
| 11/30/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 15.85 | | 275,408.15 |
| 12/31/10 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 16.37 | | 275,424.52 |
| 01/31/11 | 2 | Bank of America | Interest Rate 0.070 | 1270-000 | 16.37 | | 275,440.89 |
| 04/18/11 | 000122 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>Eastern District of New York<br>Bond # 016027942 | 2300-000 | | 176.01 | 275,264.88 |
| 05/16/11 | 14 | Congregation Khal Chasidei Belz<br>c/o Leo Fox, Esq.<br>630 Third Avenue<br>New York, NY 10017 | LITIGATION SETTLEMENT PROCEEDS<br>Settlement payment by co-defendant, Congregation Khal Chasidei Belz - subject to court approval | 1241-000 | 70,000.00 | | 345,264.88 |
| 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 439.86 | 344,825.02 |
| 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 425.13 | 344,399.89 |
| 12/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 424.60 | 343,975.29 |
| 01/09/12 | 000123 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>#016027942<br>(Chapter 7 Trustee - Eastern District of New York) | 2300-000 | | 205.36 | 343,769.93 |
| 01/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 450.99 | 343,318.94 |
| 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 408.04 | 342,910.90 |
| 03/27/12 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | 342,910.90 | 0.00 |

Page Subtotals 70,064.75 345,440.89

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******7849 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 2,307,067.41 | 2,307,067.41 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 535,043.36 | |
| | | | Subtotal | | 2,307,067.41 | 1,772,024.05 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,307,067.41 | 1,772,024.05 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******8322 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/08 | | Transfer from Acct #*******7849 | Bank Funds Transfer<br>Transfer of funds to cover state and federal tax payment checks for years 2006 & 2007. | 9999-000 | 809.00 | | 809.00 |
| 12/19/08 | 000101 | UNITED STATES TREASURY<br>C/O INTERNAL REVENUE SERVICE, CIO<br>P.O. Box 21125<br>Philadelphia, PA 19114 | TAX PAYMENT<br>2006 Form 1041<br>TIN: 75-6704547 | 2810-000 | | 69.00 | 740.00 |
| 12/19/08 | 000102 | UNITED STATES TREASURY<br>C/O INTERNAL REVENUE SERVICE, CIO<br>P.O. Box 21125<br>Philadelphia, PA 19114 | TAX PAYMENT<br>2007 Form 1041<br>TIN: 75-6704547 | 2810-000 | | 97.00 | 643.00 |
| 12/19/08 | 000103 | NEW YORK STATE INCOME TAX<br>FIDUCIARY RETURN UNIT<br>P.O. BOX 61000<br>ALBANY, NY 12261-0001 | TAX PAYMENT<br>2006 IT-205<br>EIN: 75-6704547 | 2820-000 | | 275.00 | 368.00 |
| 12/19/08 | 000104 | NEW YORK STATE INCOME TAX<br>FIDUCIARY RETURN UNIT<br>P.O. BOX 61000<br>ALBANY, NY 12261-0001 | TAX PAYMENT<br>2007 IT-205<br>EIN: 75-6704547 | 2820-000 | | 368.00 | 0.00 |
| 02/27/09 | | Transfer from Acct #*******7849 | Bank Funds Transfer<br>Transfer of funds to cover 2008 NY State Income Tax Payment | 9999-000 | 2,112.00 | | 2,112.00 |
| 02/27/09 | 000105 | NEW YORK STATE INCOME TAX<br>FIDUCIARY RETURN UNIT<br>P.O. BOX 61000<br>ALBANY, NY 12261-0001 | TAX PAYMENT<br>2008 FORM IT-205<br>EIN: 75-6704547 | 2820-000 | | 2,112.00 | 0.00 |
| 03/11/09 | | Transfer from Acct #*******7849 | Bank Funds Transfer<br>Transfer of sufficient funds to cover payment of Third Interim legal fee award pursuant to order dated | 9999-000 | 189,211.46 | | 189,211.46 |

| | | |
|---|---|---|
| Page Subtotals | 192,132.46 | 2,921.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Bank of America
Account Number / CD #: *******8322 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 03/11/09. | | | | |
| 03/11/09 | 000106 | LAMONICA HERBST & MANISCALCO<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY 11793 | ATTORNEY FEES<br>pursuant to order dated 03/11/09. | 3210-000 | | 175,275.90 | 13,935.56 |
| 03/11/09 | 000107 | LAMONICA HERBST & MANISCALCO<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY 11793 | ATTORNEY EXPENSES<br>pursuant to order dated 03/11/09. | 3220-000 | | 13,935.56 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 192,132.46 | 192,132.46 | 0.00 |
| Less: Bank Transfers/CD's | 192,132.46 | 0.00 | |
| Subtotal | 0.00 | 192,132.46 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 192,132.46 | |

Page Subtotals 0.00 189,211.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Empire National Bank |
| | | Account Number / CD #: | *******2205 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/27/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 342,910.90 | | 342,910.90 |
| 11/26/12 | 000101 | GRAF REPETTI & COMPANY, LLP<br>131 SUNNYSIDE BLVD., SUITE 110<br>PLAINVIEW, NY 11803 | ACCOUNTANT FEES<br>pursuant to order dated 11/20/12 | 3410-000 | | 41,287.50 | 301,623.40 |
| 11/26/12 | 000102 | GRAF REPETTI & COMPANY, LLP<br>131 SUNNYSIDE BLVD., SUITE 110<br>PLAINVIEW, NY 11803 | ACCOUNTANT EXPENSES<br>pursuant to order dated 11/20/12 | 3420-000 | | 35.29 | 301,588.11 |
| 01/02/13 | 000103 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>BOND # 016027942 | 2300-000 | | 256.15 | 301,331.96 |
| 01/02/13 | | EMPIRE NATIONAL BANK<br>1707 VETERANS HWY., STE. 8<br>ISLANDIA, NY 11749 | BANK FEE | 2600-000 | | 71.23 | 301,260.73 |
| 02/04/13 | | EMPIRE NATIONAL BANK<br>1707 VETERANS HWY., STE. 8<br>ISLANDIA, NY 11749 | BANK FEE | 2600-000 | | 39.50 | 301,221.23 |
| 03/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.30 | 301,181.93 |
| 04/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.24 | 301,142.69 |
| 05/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.21 | 301,103.48 |
| 06/03/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.18 | 301,064.30 |
| 07/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.15 | 301,025.15 |
| 08/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.12 | 300,986.03 |
| 09/03/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.09 | 300,946.94 |
| 10/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.06 | 300,907.88 |
| 11/01/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.03 | 300,868.85 |
| 12/02/13 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 39.00 | 300,829.85 |
| 01/02/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.97 | 300,790.88 |
| | | | Page Subtotals | | 342,910.90 | 42,120.02 | |

Ver: 20.00c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit 9

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Empire National Bank
Account Number / CD #: *******2205 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/08/14 | 000104 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | TRUSTEE BOND<br>BOND # 016027942 (01/01/14 - 01/01/15) | 2300-000 | | 208.62 | 300,582.26 |
| 02/03/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.94 | 300,543.32 |
| 03/03/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.75 | 300,504.57 |
| 04/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.72 | 300,465.85 |
| 05/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.69 | 300,427.16 |
| 06/02/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.66 | 300,388.50 |
| 07/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 38.63 | 300,349.87 |
| 08/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 250.29 | 300,099.58 |
| 09/02/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 250.08 | 299,849.50 |
| 10/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 249.87 | 299,599.63 |
| 11/03/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 249.67 | 299,349.96 |
| 12/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 249.46 | 299,100.50 |
| 12/31/14 | 000105 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>Eastern District of New York<br>Chapter 7 Blanket Bond # 016027942 | 2300-000 | | 187.19 | 298,913.31 |
| 01/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 249.25 | 298,664.06 |
| 01/12/15 | 000106 | NEW YORK STATE DEPT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>POB 5300<br>ALBANY NY 12205-0300 | Taxpayer ID# xxxxxxx4857<br>Payment of Priority Claim per 11/17/14 order (Doc. 555) | 5200-000 | | 232,835.99 | 65,828.07 |
| 02/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 326.13 | 65,501.94 |
| 03/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 95.54 | 65,406.40 |
| 03/04/15 | | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420 | REFUND OF DEPOSIT<br>Partial refund by Insurer of 2015 Trustee Bond Payment | 2300-000 | | -30.92 | 65,437.32 |

Page Subtotals 0.00 235,353.56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 803-84455 -ESS | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | JACOBS, HERMAN | Bank Name: | Empire National Bank |
| | | Account Number / CD #: | *******2205 Checking Account |
| Taxpayer ID No: | 75-6704547 | | |
| For Period Ending: | 07/26/17 | Blanket Bond (per case limit): | $ 44,643,604.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NEW ORLEANS, LA 70139 | | | | | |
| 04/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 95.43 | 65,341.89 |
| 05/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 95.29 | 65,246.60 |
| 06/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 95.15 | 65,151.45 |
| 07/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 95.01 | 65,056.44 |
| 08/03/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.87 | 64,961.57 |
| 09/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.74 | 64,866.83 |
| 10/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.60 | 64,772.23 |
| 11/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.46 | 64,677.77 |
| 12/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.33 | 64,583.44 |
| 12/28/15 | 000107 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND<br>2016 Chapter 7 Trustee Bond # 016027942 | 2300-000 | | 28.27 | 64,555.17 |
| 01/04/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.18 | 64,460.99 |
| 02/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 94.02 | 64,366.97 |
| 03/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.87 | 64,273.10 |
| 04/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.73 | 64,179.37 |
| 05/02/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.59 | 64,085.78 |
| 06/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.46 | 63,992.32 |
| 07/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.32 | 63,899.00 |
| 08/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.19 | 63,805.81 |
| 09/01/16 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 93.05 | 63,712.76 |
| 05/31/17 | 000108 | CLERK OF THE COURT<br>U.S. BANKRUPTCY COURT<br>ALFONSE M. D'AMATO U.S. COURTHOUSE<br>290 FEDERAL PLAZA<br>P.O. BOX 9013<br>CENTRAL ISLIP, NY 11722-9013 | SPECIAL CHARGES<br>Adversary Proceedings - $4,850.00<br>Other (Notice of Removal) - $250.00 | 2700-000 | | 5,100.00 | 58,612.76 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 6,824.56 |

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 803-84455 -ESS
Case Name: JACOBS, HERMAN

Taxpayer ID No: 75-6704547
For Period Ending: 07/26/17

Trustee Name: ALLAN B. MENDELSOHN
Bank Name: Empire National Bank
Account Number / CD #: *******2205 Checking Account

Blanket Bond (per case limit): $ 44,643,604.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/17 | 000109 | ALLAN B. MENDELSOHN<br>38 NEW STREET<br>HUNTINGTON, NY 11743 | Chapter 7 Compensation/Fees | 2100-000 | | 58,612.76 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 342,910.90 | 342,910.90 | 0.00 |
| Less: Bank Transfers/CD's | 342,910.90 | 0.00 | |
| Subtotal | 0.00 | 342,910.90 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 342,910.90 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - ********7849 | 2,307,067.41 | 1,772,024.05 | 0.00 |
| Checking Account (Non-Interest Earn - ********8322 | 0.00 | 192,132.46 | 0.00 |
| Checking Account - ********2205 | 0.00 | 342,910.90 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 2,307,067.41 | 2,307,067.41 | 0.00 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 58,612.76 |